# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ADU, LORI FOSTER | § | Case No. 05-37442 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. The debtor filed a petition under chapter    of the United States Bankruptcy Code on
    .  The undersigned trustee was appointed on            .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                $

    Funds were disbursed in the following amounts:

    Administrative expenses
    Payments to creditors
    Non-estate funds paid to 3rd Parties
    Payments to the debtor

    Leaving a balance on hand of[1]        $

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing claims in this case was            . All claims of each class which will receive a distribution have been examined and any objections to the allowance of

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

      7.  The Trustee's proposed distribution is attached as **Exhibit D**.

      8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $      .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

      The trustee has received $     as interim compensation and now requests a sum of $    , for a total compensation of $     .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $    , and now requests reimbursement for expenses of $   , for total expenses of $    .

      Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____      By:/s/ANDREW J. MAXWELL, TRUSTEE _____
                               Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit A**

| Case No: | 05-37442 | JBS | Judge: JACK B. SCHMETTERER |
|---|---|---|---|
| Case Name: | ADU, LORI FOSTER | | |

For Period Ending:  08/24/10

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 09/14/05 (f) |
| 341(a) Meeting Date: | 10/21/05 |
| Claims Bar Date: | 01/24/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. RESIDENCE | 229,000.00 | Unknown | | 0.00 | Unknown |
| 2. CASH | 10.00 | 0.00 | | 0.00 | 0.00 |
| 3. CHECKING/SAVINGS ACCT | 50.00 | 0.00 | | 0.00 | FA |
|     Debtor Claimed Exemption | | | | | |
| 4. MISC HOUSEHOLD GOODS | 450.00 | 0.00 | | 0.00 | FA |
|     Debtor Claimed Exemption | | | | | |
| 5. CLOTHES | 600.00 | 0.00 | | 0.00 | FA |
|     Debtor Claimed Exemption | | | | | |
| 6. EUCLID RENT RECEIPTS (u) | 0.00 | 0.00 | | 37,590.50 | 0.00 |
| 7. Post-Petition Interest Deposits (u) | Unknown | N/A | | 36.24 | Unknown |
| 8. EUCLID REAL ESTATE (u) | Unknown | 0.00 | | 2,750.00 | 0.00 |
| 9. REFUND (u) | 0.00 | 0.00 | | 2,508.54 | 0.00 |
|     security deposit | | | | | |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $230,110.00 | $0.00 | | $42,885.28 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

-Final Report filed 8-5-10

-Filed Adversary Complaint to sell jointly owned RE 10-25-05/JUDGMENT ENTERED FOR TRUSTEE 1/06 AFTER TRIAL

-COURT AUTHORIZED SALE AND AVOIDED TRANSFER OF EUCLID RE

-EUCLID RE LISTED FOR SALE - CONTRACT ENTERED AND APPROVED, BUYER  DEFAULTED - RE FOR SALE

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 05-37442    JBS    Judge: JACK B. SCHMETTERER | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Date Filed (f) or Converted (c): | 09/14/05 (f) |
| | | 341(a) Meeting Date: | 10/21/05 |
| | | Claims Bar Date: | 01/24/06 |

Initial Projected Date of Final Report (TFR): 12/30/06      Current Projected Date of Final Report (TFR): 09/30/10

LFORM1

**UST Form 101-7-TFR (9/1/2009)** *(Page: 4)*

Ver: 15.20

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 05-37442 -JBS | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ADU, LORI FOSTER | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7920 | | | |
| For Period Ending: | 08/24/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/07 | 6 | NINA TURNER<br>7805 S. EUCLID AVE<br>CHICAGO, IL 60649 | RENT RECEIPT 6/07 | 1222-000 | 500.00 | | 500.00 |
| 06/29/07 | 7 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 0.08 | | 500.08 |
| 07/12/07 | 6 | JOYCE FOSTER | 7/07 RENT | 1222-000 | 900.00 | | 1,400.08 |
| 07/19/07 | 6 | NINA TURNER | RENT 7/07 | 1222-000 | 500.00 | | 1,900.08 |
| 07/30/07 | 000101 | JMP LANDSCAPPING<br>5621 S. NASHVILLE AVE.<br>CHICAGO, IL 60638 | WO# 2276 & 2285 | 2420-000 | | 65.00 | 1,835.08 |
| 07/31/07 | 7 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 0.94 | | 1,836.02 |
| 08/07/07 | 6 | PATRICIA FOSTER-BROWN | 7/07 RENT | 1222-000 | 700.00 | | 2,536.02 |
| 08/09/07 | 6 | JOYCE FOSTER | 8/07 RENT | 1222-000 | 900.00 | | 3,436.02 |
| 08/23/07 | 6 | NINA TURNER | 8/07 RENT | 1222-000 | 500.00 | | 3,936.02 |
| 08/31/07 | 7 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 2.49 | | 3,938.51 |
| 09/07/07 | 6 | JOYCE FOSTER | 9/07 RENT | 1222-000 | 900.00 | | 4,838.51 |
| 09/07/07 | 000102 | JMP LANDSCAPING<br>5621 S. NASHVILLE<br>CHICAGO, IL 60638 | WORK ORDER # 3726 | 2420-000 | | 66.00 | 4,772.51 |
| 09/28/07 | 7 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 2.81 | | 4,775.32 |
| 10/01/07 | 6 | NINA TURNER | RENT 9/07 | 1222-000 | 500.00 | | 5,275.32 |
| 10/05/07 | 6 | JOYCE FOSTER | 10/07 RENT | 1222-000 | 900.00 | | 6,175.32 |
| 10/18/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,752.23 | 3,423.09 |
| 10/26/07 | 6 | NINA TURNER | 10/07 RENT | 1222-000 | 500.00 | | 3,923.09 |
| 10/29/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 150.46 | 3,772.63 |
| 10/31/07 | 7 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 2.96 | | 3,775.59 |
| 11/05/07 | 6 | JOYCE FOSTER | 11/07 RENT | 1222-000 | 900.00 | | 4,675.59 |
| 11/21/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 207.34 | 4,468.25 |
| 11/29/07 | 6 | NINA TURNER | 11/07 RENT | 1222-000 | 500.00 | | 4,968.25 |

| | | Page Subtotals | | | 8,209.28 | 3,241.03 | |

Ver: 15.20

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/07 | 7 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 2.35 | | 4,970.60 |
| 12/10/07 | 6 | JOYCE FOSTER | RENT 12/07 | 1222-000 | 900.00 | | 5,870.60 |
| 12/12/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 74.88 | 5,795.72 |
| 12/27/07 | 6 | NINA TURNER | 12/07 RENT | 1222-000 | 500.00 | | 6,295.72 |
| 12/27/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 12.69 | 6,283.03 |
| 12/31/07 | 7 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 2.56 | | 6,285.59 |
| 01/11/08 | 6 | JOYCE FOSTER | 1/08 RENT | 1222-000 | 900.00 | | 7,185.59 |
| 01/28/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 981.96 | 6,203.63 |
| 01/31/08 | 7 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 2.65 | | 6,206.28 |
| 02/15/08 | 6 | JOYCE FOSTER | 2/08 RENT | 1222-000 | 900.00 | | 7,106.28 |
| 02/29/08 | 7 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 1.56 | | 7,107.84 |
| 03/04/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,916.07 | 5,191.77 |
| 03/10/08 | 6 | JOYCE FOSTER | RENT 3/08 | 1222-000 | 900.00 | | 6,091.77 |
| 03/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 135.96 | 5,955.81 |
| 03/27/08 | 000103 | INTERNATIONAL SURETIES, LTD. | BOND# 016026455 | 2300-000 | | 5.51 | 5,950.30 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 03/31/08 | 7 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.38 | | 5,951.68 |
| 04/09/08 | | JOYCE FOSTER | 4/08 RENT (SHORT) | | 800.00 | | 6,751.68 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 4/08 RENT (SHORT) | | | | |
| | | | Memo Amount:       (       100.00 ) | 2690-000 | | | |
| | | | MAINT | | | | |
| 04/17/08 | 6 | NINA TURNER | 4/08 RENT | 1222-000 | 500.00 | | 7,251.68 |
| 04/21/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 85.49 | 7,166.19 |
| 04/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.34 | | 7,167.53 |
| 05/01/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 990.00 | 6,177.53 |
| 05/08/08 | 6 | JOYCE FOSTER | 5/08 RENT | 1222-000 | 900.00 | | 7,077.53 |

| | Page Subtotals | 6,311.84 | 4,202.56 |
|---|---|---|---|

Ver: 15.20

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-37442 -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21.64 | 7,055.89 |
| 05/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 0.86 | | 7,056.75 |
| 06/02/08 | 6 | NINA TURNER | 5/08 RENT | 1222-000 | 500.00 | | 7,556.75 |
| 06/09/08 | | JOYCE FOSTER | 6/08 RENT  (SHORT) | | 850.00 | | 8,406.75 |
| | 6 | JOYCE FOSTER | Memo Amount:           900.00 | 1130-000 | | | |
| | | | 6/08 RENT  (SHORT) | | | | |
| | | | Memo Amount:     (        50.00 ) | 2690-000 | | | |
| | | | MAINT. | | | | |
| 06/17/08 | 6 | Nina Turner | Rent 06/08 | 1222-000 | 500.00 | | 8,906.75 |
| 06/19/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 20.64 | 8,886.11 |
| 06/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.00 | | 8,887.11 |
| 07/18/08 | 6 | NINA TURNER | 7/08 RENT | 1222-000 | 500.00 | | 9,387.11 |
| 07/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 887.00 | 8,500.11 |
| 07/21/08 | | JOYCE FOSTER | 7/08 RENT | | 825.00 | | 9,325.11 |
| | 8 | JOYCE FOSTER | Memo Amount:           900.00 | 1130-000 | | | |
| | | | 7/08 RENT | | | | |
| | | | Memo Amount:     (        75.00 ) | 2690-000 | | | |
| | | | MAINT | | | | |
| 07/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.13 | | 9,326.24 |
| 08/06/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17.29 | 9,308.95 |
| 08/08/08 | | JOYCE FOSTER | 8/08 RENT | | 870.00 | | 10,178.95 |
| | 6 | JOYCE FOSTER | Memo Amount:           900.00 | 1230-000 | | | |
| | | | 8/08 RENT | | | | |
| | | JOYCE FOSTER | Memo Amount:     (        30.00 ) | 2690-000 | | | |
| | | | EXPENSES RE PROPERTY | | | | |
| 08/18/08 | 6 | NINA TURNER | 8/08 RENT | 1222-000 | 500.00 | | 10,678.95 |
| 08/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,524.12 | 9,154.83 |
| 08/27/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17.81 | 9,137.02 |
| 08/29/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.19 | | 9,138.21 |

Page Subtotals           4,549.18           2,488.50

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 7)*

Page:   4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      05-37442  -JBS
Case Name:   ADU, LORI FOSTER

Taxpayer ID No: *******7920
For Period Ending: 08/24/10

Trustee Name:      ANDREW J. MAXWELL, TRUSTEE
Bank Name:         Bank of America, N.A.
Account Number / CD #:   3758813339 Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/08 | | JOYCE FOSTER | 9/08 | | 850.00 | | 9,988.21 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 9/08 | | | | |
| | | MAINTAINENCE | Memo Amount:      (     50.00 ) | 2690-000 | | | |
| | | | MAINTAINENCE FEE | | | | |
| 09/16/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 270.35 | 9,717.86 |
| 09/24/08 | 6 | NINA TURNER | 9/08 RENT | 1222-000 | 500.00 | | 10,217.86 |
| 09/30/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.16 | | 10,219.02 |
| 10/03/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,307.00 | 7,912.02 |
| 10/14/08 | | JOYCE FOSTER | 10/08 RENT | | 850.00 | | 8,762.02 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 10/08 RENT | | | | |
| | | LAWN CARE | Memo Amount:      (     50.00 ) | 2690-000 | | | |
| | | | REIMB MAINTAINENCE | | | | |
| 10/16/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 51.23 | 8,710.79 |
| 10/22/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 48.28 | 8,662.51 |
| 10/23/08 | 6 | NINA TURNER | RENT 10/08 | 1222-000 | 500.00 | | 9,162.51 |
| 10/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.82 | | 9,163.33 |
| 11/11/08 | | JOYCE FOSTER | 11/08 RENT | | 850.00 | | 10,013.33 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 11/08 RENT | | | | |
| | | MAINTAIN FEE | Memo Amount:      (     50.00 ) | 3992-000 | | | |
| | | | MAINTEN FEE | | | | |
| 11/19/08 | 6 | NINA TURNER | RENT  11/08 | 1222-000 | 500.00 | | 10,513.33 |
| 11/26/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 208.43 | 10,304.90 |
| 11/28/08 | 7 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.78 | | 10,305.68 |
| 12/22/08 | 6 | NINA TURNER | 12/08 RENT | 1222-000 | 500.00 | | 10,805.68 |
| 12/29/08 | 6 | JOYCE FOSTER | RENT - 12/08 | 1222-000 | 900.00 | | 11,705.68 |
| 12/29/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 342.98 | 11,362.70 |

Page Subtotals          5,452.76          3,228.27

Ver: 15.20

LFORM24

UST Form 101-7-TFR (9/1/2009) *(Page: 8)*

Page:  5

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 05-37442 -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.53 | | 11,363.23 |
| 01/12/09 | 6 | JOYCE OFSTER | RENT 1/09 | 1222-000 | 900.00 | | 12,263.23 |
| | | C/O FRUMM & FRUMM | | | | | |
| 01/21/09 | 8 | NINA TURNER | 1/09 RENT | 1222-000 | 500.00 | | 12,763.23 |
| 01/26/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 92.48 | 12,670.75 |
| 01/30/09 | | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,670.85 |
| 02/09/09 | 6 | JOYCE MACON | RENT 2/09 | 1222-000 | 900.00 | | 13,570.85 |
| 02/09/09 | | Transfer to Acct #4429208049 | Bank Funds Transfer | 9999-000 | | 11.77 | 13,559.08 |
| 02/18/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 704.22 | 12,854.86 |
| 02/23/09 | 8 | NINA TURNER | 2/09 RENT | 1222-000 | 500.00 | | 13,354.86 |
| 02/27/09 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 13,354.96 |
| 02/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 68.69 | 13,286.27 |
| 03/17/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 47.35 | 13,238.92 |
| 03/19/09 | 6 | NINA TURNER | 3/09 RENT | 1222-000 | 500.00 | | 13,738.92 |
| 03/27/09 | 6 | JOYCE MACON | RENT 3/09 | 1222-000 | 800.00 | | 14,538.92 |
| 03/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 40.54 | 14,498.38 |
| 03/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.12 | | 14,498.50 |
| 04/15/09 | 6 | JOYCE MACON | 4/09 RENT | 1222-000 | 900.00 | | 15,398.50 |
| 04/15/09 | 6 | NINA TURNER | 4/09 RENT | 1222-000 | 500.00 | | 15,898.50 |
| 04/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 84.34 | 15,814.16 |
| 04/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.33 | | 15,814.49 |
| 05/11/09 | | JOYCE MACON | RENT 5/09 | | 850.00 | | 16,664.49 |
| | 6 | JOYCE MACON | Memo Amount:         900.00 | 1130-000 | | | |
| | | | RENT 5/09 | | | | |
| | | ART CECHUJA | Memo Amount:    (      50.00 ) | 3991-000 | | | |
| | | | UPKEEP | | | | |
| 05/27/09 | 6 | NINA TURNER | 5/09 RENT | 1222-000 | 500.00 | | 17,164.49 |
| 05/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 42.86 | 17,121.63 |
| 05/29/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.41 | | 17,122.04 |

| | | |
|---|---|---|
| Page Subtotals | 6,851.59 | 1,092.25 |

Ver: 15.20

FORM 2    Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| | | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 08/24/10 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/03/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 36.27 | 17,085.77 |
| 06/15/09 | | JOYCE MACON | RENT - 6/09 | | 850.00 | | 17,935.77 |
| | 6 | JOYCE MACON | Memo Amount:          900.00 | 1130-000 | | | |
| | | | RENT - 6/09 | | | | |
| | | LAWN CARE | Memo Amount:      (        50.00 ) | 3991-000 | | | |
| | | | AGENT FEES | | | | |
| 06/17/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 42.46 | 17,893.31 |
| 06/18/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 893.03 | 17,000.28 |
| 06/29/09 | 6 | NINA TURNER | RENT 6/09 | 1222-000 | 500.00 | | 17,500.28 |
| 06/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.43 | | 17,500.71 |
| 07/06/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34.92 | 17,465.79 |
| 07/14/09 | 8 | JOYCE MACON | RENT - 7/09 | 1222-000 | 850.00 | | 18,315.79 |
| 07/22/09 | 6 | NINA TURNER | RENT 7/09 | 1222-000 | 500.00 | | 18,815.79 |
| 07/22/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 403.37 | 18,412.42 |
| 07/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.45 | | 18,412.87 |
| 08/05/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 284.80 | 18,128.07 |
| 08/17/09 | 6 | Joyce Macon | 08/09 rent | 1222-000 | 850.00 | | 18,978.07 |
| 08/19/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 289.65 | 18,688.42 |
| 08/21/09 | 6 | NINA TURNER | RENT 8/09 | 1222-000 | 500.00 | | 19,188.42 |
| 08/25/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 443.97 | 18,744.45 |
| 08/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.47 | | 18,744.92 |
| 09/08/09 | 6 | JOYCE MACON | 9/08 RENT | 1222-000 | 850.00 | | 19,594.92 |
| 09/15/09 | 6 | NINA TURNER | 9/09 RENT | 1222-000 | 500.00 | | 20,094.92 |
| 09/18/09 | 9 | Peoples Gas | refund of sec dep. | 1180-000 | 1,214.54 | | 21,309.46 |
| 09/21/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 59.54 | 21,249.92 |
| 09/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 21,250.41 |
| 10/02/09 | 9 | GRIFFINS REPAIRS SERVICE | REFUND | 1290-000 | 200.00 | | 21,450.41 |
| 10/08/09 | | JOYCE MACON | RENT 10/09 | | 600.00 | | 22,050.41 |
| | 6 | JOYCE MACON | Memo Amount:          700.00 | 1130-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 7,416.38 | 2,488.01 |

Ver: 15.20

Page:   7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RENT 10/09 | | | | |
| | | JOYCE MACON | Memo Amount:    (       100.00 ) | 3992-000 | | | |
| | | | MAINT FEE | | | | |
| 10/13/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,288.64 | 19,761.77 |
| 10/26/09 | 6 | NINA TURNER | 10/09 RENT | 1222-000 | 500.00 | | 20,261.77 |
| 10/26/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 58.45 | 20,203.32 |
| 10/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.51 | | 20,203.83 |
| 11/17/09 | 6 | NINA TURNER | 11/09 RENT | 1222-000 | 500.00 | | 20,703.83 |
| 11/24/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 61.88 | 20,641.95 |
| 11/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.51 | | 20,642.46 |
| 12/08/09 | | JOYCE MACON | RENT 12/09 | | 835.00 | | 21,477.46 |
| | 6 | JOYCE MACON | Memo Amount:       890.50 | 1130-000 | | | |
| | | | RENT 12/09 | | | | |
| | | AGENT | Memo Amount:    (       55.50 ) | 3991-000 | | | |
| | | | PROPERTY UPKEEP | | | | |
| 12/08/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 121.64 | 21,355.82 |
| 12/11/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,280.00 | 18,075.82 |
| 12/21/09 | 6 | NINA TURNER | 12/09 RENT | 1222-000 | 500.00 | | 18,575.82 |
| 12/22/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 51.29 | 18,524.53 |
| 12/29/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9.78 | 18,514.75 |
| 12/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 18,515.24 |
| 01/29/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.47 | | 18,515.71 |
| 02/03/10 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 488.27 | 18,027.44 |
| 02/15/10 | 000104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM BOND# 016026455 | 2300-000 | | 20.62 | 18,006.82 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/26/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.41 | | 18,007.23 |
| 03/02/10 | 000105 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS FORM IL-1041 2009 | 2820-000 | | 2.00 | 18,005.23 |

|  | | |
|---|---|---|
| Page Subtotals | 2,337.39 | 6,382.57 |

Ver: 15.20

Page:   8

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-37442  -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 19009 SPRINGFIELD, IL 62794-9009 | | | | | |
| 03/31/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.47 | | 18,005.70 |
| 04/26/10 | 9 | Carl E. Mellen & Co. | REFUND - EUCLID BLDG INS | 1121-000 | 1,094.00 | | 19,099.70 |
| 04/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.45 | | 19,100.15 |
| 05/28/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,100.63 |
| 06/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,101.11 |
| 07/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,101.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 9,690.50 | COLUMN TOTALS | | 42,224.78 | 23,123.19 | 19,101.59 |
| Memo Allocation Disbursements: | 660.50 | Less:  Bank Transfers/CD's | | 0.00 | 22,964.06 | |
| | | Subtotal | | 42,224.78 | 159.13 | |
| Memo Allocation Net: | 9,030.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 42,224.78 | 159.13 | |

Page Subtotals          1,096.36                0.00

Ver: 15.20

FORM 2                                                                                                                   Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/18/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,752.23 | | 2,752.23 |
| 10/18/07 | 001001 | Carl E. Mellen & Co. 601 Greenwood Ave Waukegan, IL 60087 | INS PREMIUM - EUCLID PROPERTY | 2690-000 | | 2,417.00 | 335.23 |
| 10/18/07 | 001002 | CITY OF CHICAGO DEPARTMENT OF WATER MANAGEMENT P.O. BOX 6330 CHICAGO, IL 60680-6330 | ACCT# 563919-563919 7805 S. EUCLID AVE | 2690-000 | | 109.25 | 225.98 |
| 10/18/07 | 001003 | NEW LIFE REAL ESTATE INC. 6501 W. 63RD STREET CHICAGO, IL 60638 | PROPERTY MANAGEMENT 7805 S. EUCLID CHICAGO | 2690-000 | | 162.00 | 63.98 |
| 10/18/07 | 001004 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | ACCT# 9696760021 7805 S. EUCLID AVE BD CHICAGO, IL | 2690-000 | | 63.98 | 0.00 |
| 10/29/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 150.46 | | 150.46 |
| 10/29/07 | 001005 | CITY OF CHICAGO DEPT. OF WATER MANAGEMENT P.O. BOX 6330 CHICAGO, IL 60680-6330 | ACCT# 563919-563919 SERVICE LOCATION 7805 S. EUCLID AVE | 2690-000 | | 150.46 | 0.00 |
| 11/21/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 207.34 | | 207.34 |
| 11/21/07 | 001006 | NAPERVILLE HEATING & COOLING 1164 LONGWOOD DRIVE LISLE, IL 60532 | FURNACE REPAIR  11/8/07 INV | 2690-000 | | 196.00 | 11.34 |
| 11/21/07 | 001007 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | ACCT # 9696760021 7805 S. EUCLID AVE LOCATION | 2690-000 | | 11.34 | 0.00 |
| 12/12/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 74.88 | | 74.88 |

| | | |
|---|---|---|
| Page Subtotals | 3,184.91 | 3,110.03 |

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 13)*

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 08/24/10 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/07 | 001008 | CITY OF CHICAGO-DEPT OF WATER<br>P.O. BOX 6330<br>CHICAGO, IL  60680-6330 | ACCT# 563919<br>7805 S. EUCLID, CHICAGO, 60649 | 2690-000 | | 74.88 | 0.00 |
| 12/27/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 12.69 | | 12.69 |
| 12/27/07 | 001009 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT# 9696760021<br>7805 S. EUCLID | 2690-000 | | 12.69 | 0.00 |
| 01/28/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 981.96 | | 981.96 |
| 01/28/08 | 001010 | DAVID WASHINGTON<br>7921 S. ESCANABA<br>CHICAGO, IL 60617 | PLUMBING REPAIRS - EUCLID PROPERTY<br>1/5/08 SERVICES | 2690-000 | | 750.00 | 231.96 |
| 01/28/08 | 001011 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT# 9696760021<br>7805 S. EUCLID AVE  BD | 2690-000 | | 231.96 | 0.00 |
| 03/04/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,916.07 | | 1,916.07 |
| 03/04/08 | 001012 | COOK COUNTY TREASURER<br>118 N CLARK ST<br>ROOM 212<br>CHICAGO IL | 2007 1ST INSTALL TAX BILL<br>20-25-331-002-0000 VOL 263<br>7805 EUCLID AVE.<br>CHICAGO, IL 60649-4675 | 2690-000 | | 1,916.07 | 0.00 |
| 03/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 135.96 | | 135.96 |
| 03/18/08 | 001013 | CITY OF CHICAGO<br>THE DEPARTMENT OF WATER | ACCT# 563919-562919<br>7805 S. EUCLID AVE | 2690-000 | | 135.96 | 0.00 |
| 04/21/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 85.49 | | 85.49 |
| 04/21/08 | 001014 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT.# 9696760021<br>7805 S. EUCLID AVE  BD | 2690-000 | | 85.49 | 0.00 |
| 05/01/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 990.00 | | 990.00 |
| 05/01/08 | 001015 | CARPETS BY LUKA<br>6018 W. 59TH ST. | CARPET INSTALLATION | 2690-000 | | 990.00 | 0.00 |

Page Subtotals    4,122.17    4,197.05

Ver: 15.20

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-37442 -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60638 | | | | | |
| 05/19/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 21.64 | | 21.64 |
| 05/19/08 | 001016 | COMED | Acct# 9696760021 | 2690-000 | | 21.64 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 06/19/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 20.64 | | 20.64 |
| 06/19/08 | 001017 | COMED | Acct# 9696760021 | 2690-000 | | 20.64 | 0.00 |
| 07/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 887.00 | | 887.00 |
| 07/18/08 | 001018 | CARPETS BY LUKA | CARPET REMOVAL - INSTALL | 2690-000 | | 887.00 | 0.00 |
| | | 6018 W. 59TH STREET | EUCLID PROPERTY | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 08/06/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 17.29 | | 17.29 |
| 08/06/08 | 001019 | COMED | 96967 6002 10000 0000 | 2690-000 | | 17.29 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,524.12 | | 1,524.12 |
| 08/18/08 | 001020 | PEOPLES ENERGY | ACCT # 7 5000 5115 3540 | 2690-000 | | 1,324.12 | 200.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| | | | INCLUDES DEPOSIT PAYMENT | | | | |
| 08/18/08 | 001021 | REMAX SELECT | REIMB FOR WORK DONE ON BOILER | 2690-000 | | 200.00 | 0.00 |
| | | 6124 W. 63RD STREET | EUCLID PROPERTY | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 08/27/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 17.81 | | 17.81 |
| 08/27/08 | 001022 | COMED | 96967 6002 10000 0000 | 2690-000 | | 17.81 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID AVE LOCATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 09/16/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 270.35 | | 270.35 |
| * 09/16/08 | 001023 | JAMES BENDER | PARTS & LABOR | 2690-004 | | 216.90 | 53.45 |
| | | C/O RE/MAX SELECT | REPAIRS AT EUCLID PROPERTY | | | | |

| | | | Page Subtotals | | 2,758.85 | 2,705.40 | |

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 15)*

FORM 2

Page: 12

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-37442 -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 09/16/08 | 001024 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 53.45 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID | | | | |
| 10/03/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,307.00 | | 2,307.00 |
| 10/03/08 | 001025 | JAMES BENDER | REPAIR WORK | 2690-000 | | 140.00 | 2,167.00 |
| | | C/O REMAX SELECT | 7805 S. EUCLID | | | | |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 10/03/08 | 001026 | CARL E. MELLEN & CO. | ACCT# ADUDENN-1001  EC  INV# 22631 | 2690-000 | | 2,167.00 | 0.00 |
| | | 601 GREENWOOD AVE | INSURANCE  9/21/08-9/21/09 | | | | |
| | | WAUKEGAN, IL 60087 | | | | | |
| 10/16/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 51.23 | | 51.23 |
| 10/16/08 | 001027 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 51.23 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 10/22/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 48.28 | | 48.28 |
| 10/22/08 | 001028 | COMED | 7805 S. EUCLID AVE BD | 2690-000 | | 48.28 | 0.00 |
| | | BILL PAYMENT CENTER | ACCT# 9696760021 | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| * 11/12/08 | 001023 | JAMES BENDER | Stop Payment Reversal | 2690-004 | | -216.90 | 216.90 |
| | | C/O RE/MAX SELECT | STOP PAY ADD SUCCESSFUL | | | | |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 11/17/08 | 001029 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 60.36 | 156.54 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 11/17/08 | 001030 | COMED | ACCT# 9696760021 | 2690-000 | | 28.07 | 128.47 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID LOACATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 11/26/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 208.43 | | 336.90 |

| | | | Page Subtotals | | 2,614.94 | 2,331.49 | |

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 16)*

FORM 2

Page:   13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/26/08 | 001031 | AL CACCIOTTOLO | EUCLID PROPERTY REPAIRS REIMB. | 2690-000 | | 120.00 | 216.90 |
| 11/26/08 | 001032 | JAMES BENDER | EUCLID PROPERTY REPAIRS REPLACEMENT CHECK ORIGINAL CHECK STOP PAY CK#1023 | 2690-000 | | 216.90 | 0.00 |
| 12/22/08 | 001033 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | 9696760021  7805 s. euclid | 2690-000 | | 35.25 | -35.25 |
| 12/22/08 | 001034 | PEOPLES GAS | 7 5000 5115 3540 7805 S. Euclid Ave. | 2690-000 | | 57.73 | -92.98 |
| 12/22/08 | 001035 | JAMES BENDER C/O RE/MAX SELECT | SERVICES RE EUCLID PROPERTY | 2690-000 | | 250.00 | -342.98 |
| 12/29/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 342.98 | | 0.00 |
| 01/26/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 92.48 | | 92.48 |
| 01/26/09 | 001036 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | 9696760021 7805 S. EUCLID LOCATION | 2690-000 | | 37.63 | 54.85 |
| 01/26/09 | 001037 | PEOPLES ENERGY CHICAGO, IL 60687-0001 | 7 5000 5115 3540 7805 S. EUCLID LOCATION | 2690-000 | | 54.85 | 0.00 |
| 02/09/09 | | Transfer from Acct #3758813339 | Bank Funds Transfer | 9999-000 | 11.77 | | 11.77 |
| 02/09/09 | 001038 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PAYMENTS BOND # 016026455 | 2300-000 | | 11.77 | 0.00 |
| 02/18/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 704.22 | | 704.22 |
| 02/18/09 | 001039 | AL CACCIOTTOLO RE/MAX SELECT 6124 W. 63RD STREET CHICAGO, IL 60638 | REALTOR FEES PERIOD 2/26/08-2/13/09 | 3520-000 | | 650.85 | 53.37 |
| 02/18/09 | 001040 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 53.37 | 0.00 |

Page Subtotals 1,151.45 1,488.35

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 17)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

| Case No: | 05-37442  -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID | | | | |
| 02/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 68.69 | | 68.69 |
| 02/27/09 | 001041 | COMED | Acct# 9696760021 | 2690-000 | | 68.69 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave. | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 03/17/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 47.35 | | 47.35 |
| 03/17/09 | 001042 | PEOPLES ENERGY | acct# 7 5000 5115 3540 | 2690-000 | | 47.35 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Address | | | | |
| 03/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 40.54 | | 40.54 |
| 03/27/09 | 001043 | COMED | 9696760021 | 2690-000 | | 40.54 | 0.00 |
| | | | 7805 S. EUCLID LOCATION | | | | |
| 04/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 84.34 | | 84.34 |
| 04/27/09 | 001044 | COMED | 96967 6002 1 | 2690-000 | | 37.73 | 46.61 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 04/27/09 | 001045 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 46.61 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid | | | | |
| 05/19/09 | 001046 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 42.86 | -42.86 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 05/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 42.86 | | 0.00 |
| 06/03/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 36.27 | | 36.27 |
| 06/03/09 | 001047 | COMED | acct# 9696760021 | 2690-000 | | 36.27 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 06/17/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 42.46 | | 42.46 |
| 06/17/09 | 001048 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 42.46 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 06/18/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 893.03 | | 893.03 |
| 06/18/09 | 001049 | CITY OF CHICAGO - DEPT OF WATER | ACCT# 563919 | 2690-000 | | 893.03 | 0.00 |

Page Subtotals     1,255.54     1,255.54

Ver: 15.20

FORM 2                                                                                                    Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 05-37442  -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 6330 | 7805 S. EUCLID | | | | |
| | | CHICAGO, IL 60680-6330 | | | | | |
| 07/06/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 34.92 | | 34.92 |
| 07/06/09 | 001050 | COMED | 9696760021  7805 S. EUCLID AVE | 2690-000 | | 34.92 | 0.00 |
| | | BILL PAYMENT CENTER | | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 07/17/09 | 001051 | RE/MAX Select / Al Cacciottolo | repair work 7805 S. Euclid | 2690-000 | | 360.00 | -360.00 |
| | | 6124 W. 63rd St | main level plumbing | | | | |
| | | Chicago, IL 60638 | | | | | |
| 07/17/09 | 001052 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 43.37 | -403.37 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid | | | | |
| 07/22/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 403.37 | | 0.00 |
| 08/05/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 284.80 | | 284.80 |
| 08/05/09 | 001053 | COMED | Acct# 9696760021 | 2690-000 | | 34.80 | 250.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/05/09 | 001054 | GRIFFEN'S REPAIR SERVICE | 7805 S. EUCLID REPAIR OF STOVE | 2690-000 | | 250.00 | 0.00 |
| 08/19/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 289.65 | | 289.65 |
| 08/19/09 | 001055 | City of Chicago/Department of Water Mgmt | Acct # 563919-563919 | 2690-000 | | 243.28 | 46.37 |
| | | P.O. Box  6330 | 7805 S. Euclid Ave. location | | | | |
| | | Chicago, IL 60680-6330 | | | | | |
| 08/19/09 | 001056 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 46.37 | 0.00 |
| | | CHICAGO, IL 60687-0001 | | | | | |
| 08/25/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 443.97 | | 443.97 |
| 08/25/09 | 001057 | COMED | 96967 6002 1 | 2690-000 | | 32.32 | 411.65 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/25/09 | 001058 | Ken Schiffer Plumbing | Emergency Repairs to plumbing | 2690-000 | | 411.65 | 0.00 |
| | | 5901 Leonard | | | | | |

|  | | | Page Subtotals | | 1,456.71 | 1,456.71 | |

Ver: 15.20

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 08/24/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Downers Grove, IL 60516 | | | | | |
| 09/21/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 59.54 | | 59.54 |
| 09/21/09 | 001059 | COMED | 9696760021 | 2690-000 | | 9.92 | 49.62 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 09/21/09 | 001060 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 49.62 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Ave. | | | | |
| 10/08/09 | 001061 | CARL E. MELLEN & CO. | INS PREMIUM RENEWAL 9/21/09-9/21/10 | 2690-000 | | 2,167.00 | -2,167.00 |
| | | 601 GREENWOOD AVENUE | | | | | |
| | | WAUKEGAN, IL 60087 | | | | | |
| 10/08/09 | 001062 | CITY OF CHICAGO-DEPT OF WATER | 563919-563919 | 2690-000 | | 121.64 | -2,288.64 |
| | | P.O. BOX 6330 | 7805 S. EUCLID AVE, CHICAGO | | | | |
| | | CHICAGO, IL  60680-6330 | | | | | |
| 10/13/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,288.64 | | 0.00 |
| 10/26/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 58.45 | | 58.45 |
| 10/26/09 | 001063 | COMED | 9696760021 | 2690-000 | | 9.77 | 48.68 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 10/26/09 | 001064 | PEOPLES ENERGY | 7500051153540 | 2690-000 | | 48.68 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Ave | | | | |
| 11/24/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 61.88 | | 61.88 |
| 11/24/09 | 001065 | COMED | Acct# 96967 6002 1 | 2690-000 | | 9.79 | 52.09 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 11/24/09 | 001066 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 52.09 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid location | | | | |
| 12/08/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 121.64 | | 121.64 |
| 12/08/09 | 001067 | CITY OF CHICAGO-DEPT OF WATER | Acct# 563919-563919 | 2690-000 | | 121.64 | 0.00 |
| | | P.O. BOX 6330 | 7805 S. Euclid ,Chicago, IL | | | | |

Page Subtotals       2,590.15       2,590.15

Ver: 15.20

LFORM24

UST Form 101-7-TFR (9/1/2009) *(Page: 20)*

FOR TFR

Page:   17

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        05-37442  -JBS
Case Name:      ADU, LORI FOSTER

Trustee Name:          ANDREW J. MAXWELL, TRUSTEE
Bank Name:             Bank of America, N.A.
Account Number / CD #:  4429208049 Checking Account (Non-Interest Earn

Taxpayer ID No:  *******7920
For Period Ending:  08/24/10

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL  60680-6330 | | | | | |
| 12/11/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,280.00 | | 3,280.00 |
| 12/11/09 | 001068 | AMW Heating | Inv# 17748  Furnace Replacement | 2690-000 | | 3,280.00 | 0.00 |
| | | 5710 S. Harlem Ave. | 7805 S. Euclid location | | | | |
| | | Summit, IL 60501 | | | | | |
| 12/22/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 51.29 | | 51.29 |
| 12/22/09 | 001069 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 51.29 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 12/29/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 9.78 | | 9.78 |
| 12/29/09 | 001070 | COMED | ACCT# 96967 6002 10000 0000 | 2690-000 | | 9.78 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID LOCATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 02/03/10 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 488.27 | | 488.27 |
| 02/03/10 | 001071 | AL CACCIOTTOLO | AGENT FEE PERIOD 2/14/09-2/2/10 | 3991-000 | | 488.27 | 0.00 |
| | | RE/MAX SELECT | | | | | |
| | | 6124 W. 63RD ST. | | | | | |
| | | CHICAGO, IL 60638 | | | | | |

|  | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 22,964.06 | 22,964.06 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 22,964.06 | 0.00 | |
| | | Subtotal | 0.00 | 22,964.06 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 22,964.06 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 9,690.50 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 660.50 | Money Market Account (Interest Earn - 3758813339 | 42,224.78 | 159.13 | 19,101.59 |
| | | Checking Account (Non-Interest Earn - 4429208049 | 0.00 | 22,964.06 | 0.00 |
| Total Memo Allocation Net: | 9,030.00 | | ---------------- | ---------------- | ---------------- |
| | | | 42,224.78 | 23,123.19 | 19,101.59 |
| | | | ========= | ========= | ========= |

Page Subtotals     3,829.34     3,829.34

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 21)*

FORM 2                                                                    Page:  18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 05-37442  -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 08/24/10 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

|  |  |  |  | Page Subtotals | 0.00 | 0.00 |  |

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 22)*

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 05-37442 | | Page 1 | | Date: August 24, 2010 |
|---|---|---|---|---|---|
| Debtor Name: | ADU, LORI FOSTER | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>2100-00 | ANDREW J. MAXWELL<br>105 W. Adams<br>SUITE 3200<br>CHICAGO,  ILLINOIS 60603<br>Tax Id: 36-3557951 | Administrative | | $0.00 | $5,038.53 | $5,038.53 |
| 001<br>2990-00 | CLERK OF US BANKRUPTCY<br>COURT<br>NORTHERN DISTRICT OF ILLINOIS<br>219 S. DEARBORN<br>CHICAGO IL | Administrative | | $0.00 | $230.00 | $230.00 |
| 001<br>3110-00 | MAXWELL LAW GROUP, LLC<br>105 WEST ADAMS<br>SUITE 3200<br>CHICAGO, IL 60603<br>Tax Id: 37-1501169 | Administrative | | $0.00 | $126,474.00 | $126,474.00 |
| 001<br>3120-00 | MAXWELL LAW GROUP, LLC<br>105 WEST ADAMS<br>SUITE 3200<br>CHICAGO, IL 60603<br>Tax Id: 37-1501169 | Administrative | | $0.00 | $1,957.19 | $1,957.19 |
| 001<br>3410-00 | POPOWCER KATTEN, LTD.<br>35 E. WACKER DRIVE, SUITE 1550<br>CHICAGO, IL 60601 | Administrative | | $0.00 | $1,397.50 | $1,397.50 |
| 000001<br>070<br>7100-00 | World Financial Network National<br>Bank<br>Lane Bryant Retail<br>c/o Weinstein & Riley, P.S.<br>2101 Fourth Ave., Suite 900<br>Seattle, WA, 98121 | Unsecured | Filed 11/02/05 | $0.00 | $641.62 | $641.62 |
| 000002<br>070<br>7100-00 | World Financial Network National<br>Bank<br>New York & Company<br>c/o Weinstein & Riley, P.S.<br>2101 Fourth Ave., Suite 900<br>Seattle, WA, 98121 | Unsecured | Filed 11/02/05 | $0.00 | $300.43 | $300.43 |
| 000003<br>070<br>7100-00 | Target National Bank (f.k.a. Retailers<br>National Ba<br>TARGET<br>c/o Weinstein & Riley, P.S.<br>2101 Fourth Ave., Suite 900<br>Seattle, WA, 98121 | Unsecured | Filed 11/17/05 | $0.00 | $486.24 | $486.24 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 05-37442 | | Page 2 | | Date: August 24, 2010 |
| Debtor Name: | ADU, LORI FOSTER | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000004<br>070<br>7100-00 | Marshall Fields<br>C/O Dayton Hudson Corp<br>Guest Credit, Mail Stop #3C-K<br>3701 Wayzata Blvd<br>Minneapolis, MN 55416 | Unsecured | Filed 12/06/05 | $0.00 | $2,047.17 | $2,047.17 |
| 000005<br>070<br>7100-00 | SMC c/o Sak's Fifth Avenue<br>BOX 19249<br>SUGARLAND TX 77496 | Unsecured | Filed 12/08/05 | $0.00 | $2,739.48 | $2,739.48 |
| 000006<br>070<br>7100-00 | HSBC Bank Nevada NA / HSBC Card<br>Services III<br>by eCAST Settlement Corporation<br>as its agent<br>P.O. Box 35480<br>Newark, NJ 07193-5480 | Unsecured | Filed 12/27/05 | $0.00 | $517.06 | $517.06 |
| 000007<br>070<br>7100-00 | American Express Centurion Bank<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Unsecured | Filed 12/28/05 | $0.00 | $3,674.23 | $3,674.23 |
| 000008<br>070<br>7100-00 | Discover Bank/Discover Financial<br>Services<br>PO Box 8003<br>Hilliard, OH 43026 | Unsecured | Filed 01/10/06 | $0.00 | $10,300.30 | $10,300.30 |
| 000009<br>070<br>7100-00 | Citibank (South Dakota)<br>701 E. 60th N.<br>Sioux Falls, SD 57104 | Unsecured | Filed 01/10/06 | $0.00 | $7,965.56 | $7,965.56 |
| 000010<br>070<br>7100-00 | Capital Recovery One<br>25 SE 2nd Avenue, Suite 1120<br>Miami, FL 33131 | Unsecured | Filed 01/18/06 | $0.00 | $796.77 | $796.77 |
| 000011<br>080<br>7200-00 | American Express Bank, FSB<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Unsecured | Filed 02/08/06<br>(12-1) AMENDING CLAIM TO ADD DOCUMENTATION<br>see claim #12 amendment to Claim #11 | $0.00 | $1,021.73 | $0.00 |
| 000012<br>080<br>7200-00 | American Express Bank, FSB<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Unsecured | Filed 02/15/06<br>(12-1) AMENDING CLAIM TO ADD DOCUMENTATION | $0.00 | $1,021.73 | $1,021.73 |
| | Case Totals: | | | $0.00 | $166,609.54 | $165,587.81 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-37442
Case Name: ADU, LORI FOSTER
Trustee Name: ANDREW J. MAXWELL, TRUSTEE

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Trustee: ANDREW J. MAXWELL, TRUSTEE | $_____ | $_____ |
| Attorney for trustee: MAXWELL LAW GROUP, LLC | $_____ | $_____ |
| Appraiser: | $_____ | $_____ |
| Auctioneer: | $_____ | $_____ |
| Accountant: POPOWCER KATTEN, LTD. | $_____ | $_____ |
| Special Attorney for trustee: | $_____ | $_____ |
| Charges: | $_____ | $_____ |
| Fees: | $_____ | $_____ |
| Other: CLERK OF US BANKRUPTCY COURT | $_____ | $_____ |
| Other: | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Attorney for debtor:* | | $ | $ |
| *Attorney for:* | | $ | $ |
| *Accountant for:* | | $ | $ |
| *Appraiser for:* | | $ | $ |
| *Other:* | | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be percent.

Timely allowed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| *000001* | *World Financial Network National Bank* | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000002 | World Financial Network National Bank | $ | $ |
| 000003 | Target National Bank (f.k.a. Retailers National Ba | $ | $ |
| 000004 | Marshall Fields | $ | $ |
| 000005 | SMC c/o Sak's Fifth Avenue | $ | $ |
| 000006 | HSBC Bank Nevada NA / HSBC Card Services III | $ | $ |
| 000007 | American Express Centurion Bank | $ | $ |
| 000008 | Discover Bank/Discover Financial Services | $ | $ |
| 000009 | Citibank (South Dakota) | $ | $ |
| 000010 | Capital Recovery One | $ | $ |

Tardily filed claims of general (unsecured) creditors totaling $ _____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be ____ percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000012 | American Express Bank, FSB | $ | $ |
| | | $ | $ |
| | | $ | $ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

The amount of surplus returned to the debtor after payment of all claims and interest is $      .