# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ADU, LORI FOSTER | § | Case No. 05-37442 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ANDREW J. MAXWELL, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $       (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on                 .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/ANDREW J. MAXWELL, TRUSTEE _____
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES |  |  | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo P.O. Box 98798<br>Las Vegas, NV 891938798 | | | | | |
| **TOTAL SECURED CLAIMS** | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANDREW J. MAXWELL | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| JMP | | | | | |
| JMP LANDSCAPPING | | | | | |
| AL CACCIOTTOLO | | | | | |
| AMW HEATING | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CARL E. MELLEN & CO. | | | | | |
| CARL E. MELLEN & CO. | | | | | |
| CARL E. MELLEN & CO. | | | | | |
| CARPETS BY LUKA | | | | | |
| CARPETS BY LUKA | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO - DEPT OF WATER | | | | | |
| CITY OF CHICAGO-DEPT OF WATER | | | | | |
| CITY OF CHICAGO-DEPT OF WATER | | | | | |
| CITY OF CHICAGO-DEPT OF WATER | | | | | |
| CITY OF CHICAGO/DEPARTMENT OF WATER | | | | | |
| COMED | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COOK COUNTY TREASURER | | | | | |
| DAVID WASHINGTON | | | | | |
| GRIFFEN'S REPAIR SERVICE | | | | | |
| JAMES BENDER | | | | | |
| JAMES BENDER | | | | | |
| JAMES BENDER | | | | | |
| JOYCE FOSTER | | | | | |
| KEN SCHIFFER PLUMBING | | | | | |
| LAWN CARE | | | | | |
| MAINT | | | | | |
| MAINT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MAINT. | | | | | |
| MAINTAINENCE | | | | | |
| NAPERVILLE HEATING & COOLING | | | | | |
| NEW LIFE REAL ESTATE INC. | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES ENERGY | | | | | |
| PEOPLES GAS | | | | | |
| RE/MAX SELECT | | | | | |
| REMAX SELECT | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| CLERK OF US BANKRUPTCY COURT | | | | | |
| MAXWELL LAW GROUP, LLC | | | | | |
| MAXWELL LAW GROUP, LLC | | | | | |
| POPOWCER  KATTEN, LTD. | | | | | |
| AL CACCIOTTOLO | | | | | |
| AGENT | | | | | |
| AL CACCIOTTOLO | | | | | |
| ART CECHUJA | | | | | |
| LAWN CARE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOYCE MACON | | | | | |
| MAINTAIN FEE | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America/Fleet P.O. Box 15480 Wilmington, DE 19850 | | | | | |
| | Bloomingdale's P.O. Box 4580 Carol Stream, IL 60197 | | | | | |
| | Chase Cardmember Svcs P.O. Box 15153 Wilmington, DE 19886 | | | | | |
| | Chrysler Financial P.O. 2993 Milwaukee, WI 53201 | | | | | |
| | Citibank (South Dakota) 701 E. 60th N. Sioux Falls, SD 57104 | | | | | |
| | HILCO REC c/o Columbia Credit Svcs. 1731 Howe Ave., #360 Sacramento, CA 95825 | | | | | |
| | Home Depot Credit Svcs. CitiCards P.O. Box 9057 Gray, TN 37615 | | | | | |
| | Levin & Brend, P.C. 20 N. Wacker Dr. Chicago, IL 60606 | | | | | |
| | Linebarger, Goggan Attorneys at Law P.O. Box 06152 Chicago, IL 60606 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lord & Taylor P.O. Box 94873 Cleveland, OH 44101 | | | | | |
| | Old Navy P.O. Box 3724 Knoxville, TN 37927 | | | | | |
| | Sears P.O. Box 182149 Columbus, OH 43218 | | | | | |
| | Women's Workout World P.O. Box 60201 Chicago, IL 60660 | | | | | |
| 000007 | AMERICAN EXPRESS CENTURION BANK | | | | | |
| 000010 | CAPITAL RECOVERY ONE | | | | | |
| 000009 | CITIBANK (SOUTH DAKOTA) | | | | | |
| 000008 | DISCOVER BANK/DISCOVER FINANCIAL SE | | | | | |
| 000006 | HSBC BANK NEVADA NA / HSBC CARD SER | | | | | |
| 000004 | MARSHALL FIELDS | | | | | |
| 000005 | SMC C/O SAK'S FIFTH AVENUE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | TARGET NATIONAL BANK (F.K.A. RETAIL | | | | | |
| 000001 | WORLD FINANCIAL NETWORK NATIONAL BA | | | | | |
| 000002 | WORLD FINANCIAL NETWORK NATIONAL BA | | | | | |
| 000011 | AMERICAN EXPRESS BANK, FSB | | | | | |
| 000012 | AMERICAN EXPRESS BANK, FSB | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 05-37442 | JBS | Judge: JACK B. SCHMETTERER |
|---|---|---|---|
| Case Name: | ADU, LORI FOSTER | | |

For Period Ending: 11/16/10

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 09/14/05 (f) |
| 341(a) Meeting Date: | 10/21/05 |
| Claims Bar Date: | 01/24/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | RESIDENCE | 229,000.00 | Unknown | | 0.00 | Unknown |
| 2. | CASH | 10.00 | 0.00 | | 0.00 | 0.00 |
| 3. | CHECKING/SAVINGS ACCT | 50.00 | 0.00 | | 0.00 | FA |
| | Debtor Claimed Exemption | | | | | |
| 4. | MISC HOUSEHOLD GOODS | 450.00 | 0.00 | | 0.00 | FA |
| | Debtor Claimed Exemption | | | | | |
| 5. | CLOTHES | 600.00 | 0.00 | | 0.00 | FA |
| | Debtor Claimed Exemption | | | | | |
| 6. | EUCLID RENT RECEIPTS (u) | 0.00 | 0.00 | | 37,590.50 | 0.00 |
| 7. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 37.09 | Unknown |
| 8. | EUCLID REAL ESTATE (u) | Unknown | 0.00 | | 2,750.00 | 0.00 |
| 9. | REFUND (u) | 0.00 | 0.00 | | 2,508.54 | 0.00 |
| | security deposit | | | | | |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $230,110.00 | $0.00 | | $42,886.13 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final Account filed          w/USTR

-Final Report filed w/ USTR 8-5-10; w/clerk 8/24/10

Initial Projected Date of Final Report (TFR): 12/30/06          Current Projected Date of Final Report (TFR): 09/30/10

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 11/16/10 | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/07 | 6 | NINA TURNER 7805 S. EUCLID AVE CHICAGO, IL 60649 | RENT RECEIPT 6/07 | 1222-000 | 500.00 | | 500.00 |
| 06/29/07 | 7 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.08 | | 500.08 |
| 07/12/07 | 6 | JOYCE FOSTER | 7/07 RENT | 1222-000 | 900.00 | | 1,400.08 |
| 07/19/07 | 6 | NINA TURNER | RENT 7/07 | 1222-000 | 500.00 | | 1,900.08 |
| 07/30/07 | 000101 | JMP LANDSCAPPING 5621 S. NASHVILLE AVE. CHICAGO, IL 60638 | WO# 2276 & 2285 | 2420-000 | | 65.00 | 1,835.08 |
| 07/31/07 | 7 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.94 | | 1,836.02 |
| 08/07/07 | 6 | PATRICIA FOSTER-BROWN | 7/07 RENT | 1222-000 | 700.00 | | 2,536.02 |
| 08/09/07 | 6 | JOYCE FOSTER | 8/07 RENT | 1222-000 | 900.00 | | 3,436.02 |
| 08/23/07 | 6 | NINA TURNER | 8/07 RENT | 1222-000 | 500.00 | | 3,936.02 |
| 08/31/07 | 7 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.49 | | 3,938.51 |
| 09/07/07 | 6 | JOYCE FOSTER | 9/07 RENT | 1222-000 | 900.00 | | 4,838.51 |
| 09/07/07 | 000102 | JMP LANDSCAPING 5621 S. NASHVILLE CHICAGO, IL 60638 | WORK ORDER # 3726 | 2420-000 | | 66.00 | 4,772.51 |
| 09/28/07 | 7 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 2.81 | | 4,775.32 |
| 10/01/07 | 6 | NINA TURNER | RENT 9/07 | 1222-000 | 500.00 | | 5,275.32 |
| 10/05/07 | 6 | JOYCE FOSTER | 10/07 RENT | 1222-000 | 900.00 | | 6,175.32 |
| 10/18/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,752.23 | 3,423.09 |
| 10/26/07 | 6 | NINA TURNER | 10/07 RENT | 1222-000 | 500.00 | | 3,923.09 |
| 10/29/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 150.46 | 3,772.63 |
| 10/31/07 | 7 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 2.96 | | 3,775.59 |
| 11/05/07 | 6 | JOYCE FOSTER | 11/07 RENT | 1222-000 | 900.00 | | 4,675.59 |
| 11/21/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 207.34 | 4,468.25 |
| 11/29/07 | 6 | NINA TURNER | 11/07 RENT | 1222-000 | 500.00 | | 4,968.25 |

Page Subtotals          8,209.28          3,241.03

Ver: 16.00a

Page:   2

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-37442 -JBS |
|---|---|
| Case Name: | ADU, LORI FOSTER |

Taxpayer ID No: *******7920
For Period Ending: 11/16/10

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/07 | 7 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 2.35 | | 4,970.60 |
| 12/10/07 | 6 | JOYCE FOSTER | RENT 12/07 | 1222-000 | 900.00 | | 5,870.60 |
| 12/12/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 74.88 | 5,795.72 |
| 12/27/07 | 6 | NINA TURNER | 12/07 RENT | 1222-000 | 500.00 | | 6,295.72 |
| 12/27/07 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 12.69 | 6,283.03 |
| 12/31/07 | 7 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 2.56 | | 6,285.59 |
| 01/11/08 | 6 | JOYCE FOSTER | 1/08 RENT | 1222-000 | 900.00 | | 7,185.59 |
| 01/28/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 981.96 | 6,203.63 |
| 01/31/08 | 7 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 2.65 | | 6,206.28 |
| 02/15/08 | 6 | JOYCE FOSTER | 2/08 RENT | 1222-000 | 900.00 | | 7,106.28 |
| 02/29/08 | 7 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 1.56 | | 7,107.84 |
| 03/04/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,916.07 | 5,191.77 |
| 03/10/08 | 6 | JOYCE FOSTER | RENT 3/08 | 1222-000 | 900.00 | | 6,091.77 |
| 03/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 135.96 | 5,955.81 |
| 03/27/08 | 000103 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND# 016026455 | 2300-000 | | 5.51 | 5,950.30 |
| 03/31/08 | 7 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.38 | | 5,951.68 |
| 04/09/08 | | JOYCE FOSTER | 4/08 RENT (SHORT) | | 800.00 | | 6,751.68 |
| | 6 | JOYCE FOSTER | Memo Amount:        900.00 4/08 RENT (SHORT) | 1130-000 | | | |
| | | | Memo Amount:     (        100.00 ) MAINT | 2690-000 | | | |
| 04/17/08 | 6 | NINA TURNER | 4/08 RENT | 1222-000 | 500.00 | | 7,251.68 |
| 04/21/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 85.49 | 7,166.19 |
| 04/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.34 | | 7,167.53 |
| 05/01/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 990.00 | 6,177.53 |
| 05/08/08 | 6 | JOYCE FOSTER | 5/08 RENT | 1222-000 | 900.00 | | 7,077.53 |

Page Subtotals        6,311.84        4,202.56

Ver: 16.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21.64 | 7,055.89 |
| 05/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 0.86 | | 7,056.75 |
| 06/02/08 | 6 | NINA TURNER | 5/08 RENT | 1222-000 | 500.00 | | 7,556.75 |
| 06/09/08 | | JOYCE FOSTER | 6/08 RENT  (SHORT) | | 850.00 | | 8,406.75 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 6/08 RENT  (SHORT) | | | | |
| | | | Memo Amount:     (      50.00 ) | 2690-000 | | | |
| | | | MAINT. | | | | |
| 06/17/08 | 6 | Nina Turner | Rent 06/08 | 1222-000 | 500.00 | | 8,906.75 |
| 06/19/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 20.64 | 8,886.11 |
| 06/30/08 | 7 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.00 | | 8,887.11 |
| 07/18/08 | 6 | NINA TURNER | 7/08 RENT | 1222-000 | 500.00 | | 9,387.11 |
| 07/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 887.00 | 8,500.11 |
| 07/21/08 | | JOYCE FOSTER | 7/08 RENT | | 825.00 | | 9,325.11 |
| | 8 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 7/08 RENT | | | | |
| | | | Memo Amount:     (      75.00 ) | 2690-000 | | | |
| | | | MAINT | | | | |
| 07/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.13 | | 9,326.24 |
| 08/06/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17.29 | 9,308.95 |
| 08/08/08 | | JOYCE FOSTER | 8/08 RENT | | 870.00 | | 10,178.95 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1230-000 | | | |
| | | | 8/08 RENT | | | | |
| | | JOYCE FOSTER | Memo Amount:     (      30.00 ) | 2690-000 | | | |
| | | | EXPENSES RE PROPERTY | | | | |
| 08/18/08 | 6 | NINA TURNER | 8/08 RENT | 1222-000 | 500.00 | | 10,678.95 |
| 08/18/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,524.12 | 9,154.83 |
| 08/27/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17.81 | 9,137.02 |
| 08/29/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.19 | | 9,138.21 |
| | | | Page Subtotals | | 4,549.18 | 2,488.50 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Ver: 16.00a

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339 Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/08 | | JOYCE FOSTER | 9/08 | | 850.00 | | 9,988.21 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 9/08 | | | | |
| | | MAINTAINENCE | Memo Amount:      (       50.00 ) | 2690-000 | | | |
| | | | MAINTAINENCE FEE | | | | |
| 09/16/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 270.35 | 9,717.86 |
| 09/24/08 | 6 | NINA TURNER | 9/08 RENT | 1222-000 | 500.00 | | 10,217.86 |
| 09/30/08 | 7 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | 1.16 | | 10,219.02 |
| 10/03/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,307.00 | 7,912.02 |
| 10/14/08 | | JOYCE FOSTER | 10/08 RENT | | 850.00 | | 8,762.02 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 10/08 RENT | | | | |
| | | LAWN CARE | Memo Amount:      (       50.00 ) | 2690-000 | | | |
| | | | REIMB MAINTAINENCE | | | | |
| 10/16/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 51.23 | 8,710.79 |
| 10/22/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 48.28 | 8,662.51 |
| 10/23/08 | 6 | NINA TURNER | RENT 10/08 | 1222-000 | 500.00 | | 9,162.51 |
| 10/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.82 | | 9,163.33 |
| 11/11/08 | | JOYCE FOSTER | 11/08 RENT | | 850.00 | | 10,013.33 |
| | 6 | JOYCE FOSTER | Memo Amount:          900.00 | 1130-000 | | | |
| | | | 11/08 RENT | | | | |
| | | MAINTAIN FEE | Memo Amount:      (       50.00 ) | 3992-000 | | | |
| | | | MAINTEN FEE | | | | |
| 11/19/08 | 6 | NINA TURNER | RENT  11/08 | 1222-000 | 500.00 | | 10,513.33 |
| 11/26/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 208.43 | 10,304.90 |
| 11/28/08 | 7 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.78 | | 10,305.68 |
| 12/22/08 | 6 | NINA TURNER | 12/08 RENT | 1222-000 | 500.00 | | 10,805.68 |
| 12/29/08 | 6 | JOYCE FOSTER | RENT - 12/08 | 1222-000 | 900.00 | | 11,705.68 |
| 12/29/08 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 342.98 | 11,362.70 |

|  | | |
|---|---|---|
| Page Subtotals | 5,452.76 | 3,228.27 |

Ver: 16.00a

Page:   5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 11/16/10 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.53 | | 11,363.23 |
| 01/12/09 | 6 | JOYCE OFSTER | RENT 1/09 | 1222-000 | 900.00 | | 12,263.23 |
| | | C/O FRUMM & FRUMM | | | | | |
| 01/21/09 | 8 | NINA TURNER | 1/09 RENT | 1222-000 | 500.00 | | 12,763.23 |
| 01/26/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 92.48 | 12,670.75 |
| 01/30/09 | | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,670.85 |
| 02/09/09 | 6 | JOYCE MACON | RENT 2/09 | 1222-000 | 900.00 | | 13,570.85 |
| 02/09/09 | | Transfer to Acct #4429208049 | Bank Funds Transfer | 9999-000 | | 11.77 | 13,559.08 |
| 02/18/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 704.22 | 12,854.86 |
| 02/23/09 | 8 | NINA TURNER | 2/09 RENT | 1222-000 | 500.00 | | 13,354.86 |
| 02/27/09 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 13,354.96 |
| 02/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 68.69 | 13,286.27 |
| 03/17/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 47.35 | 13,238.92 |
| 03/19/09 | 6 | NINA TURNER | 3/09 RENT | 1222-000 | 500.00 | | 13,738.92 |
| 03/27/09 | 6 | JOYCE MACON | RENT 3/09 | 1222-000 | 800.00 | | 14,538.92 |
| 03/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 40.54 | 14,498.38 |
| 03/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | 0.12 | | 14,498.50 |
| 04/15/09 | 6 | JOYCE MACON | 4/09 RENT | 1222-000 | 900.00 | | 15,398.50 |
| 04/15/09 | 6 | NINA TURNER | 4/09 RENT | 1222-000 | 500.00 | | 15,898.50 |
| 04/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 84.34 | 15,814.16 |
| 04/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.33 | | 15,814.49 |
| 05/11/09 | | JOYCE MACON | RENT 5/09 | | 850.00 | | 16,664.49 |
| | 6 | JOYCE MACON | Memo Amount:          900.00 | 1130-000 | | | |
| | | | RENT 5/09 | | | | |
| | | ART CECHUJA | Memo Amount:      (        50.00 ) | 3991-000 | | | |
| | | | UPKEEP | | | | |
| 05/27/09 | 6 | NINA TURNER | 5/09 RENT | 1222-000 | 500.00 | | 17,164.49 |
| 05/27/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 42.86 | 17,121.63 |
| 05/29/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.41 | | 17,122.04 |

Page Subtotals                6,851.59          1,092.25

Ver: 16.00a

Page: 6

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442 -JBS |
| Case Name: | ADU, LORI FOSTER |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/03/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 36.27 | 17,085.77 |
| 06/15/09 | | JOYCE MACON | RENT - 6/09 | | 850.00 | | 17,935.77 |
| | 6 | JOYCE MACON | Memo Amount:          900.00 | 1130-000 | | | |
| | | | RENT - 6/09 | | | | |
| | | LAWN CARE | Memo Amount:    (        50.00 ) | 3991-000 | | | |
| | | | AGENT FEES | | | | |
| 06/17/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 42.46 | 17,893.31 |
| 06/18/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 893.03 | 17,000.28 |
| 06/29/09 | 6 | NINA TURNER | RENT 6/09 | 1222-000 | 500.00 | | 17,500.28 |
| 06/30/09 | 7 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 0.43 | | 17,500.71 |
| 07/06/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34.92 | 17,465.79 |
| 07/14/09 | 8 | JOYCE MACON | RENT - 7/09 | 1222-000 | 850.00 | | 18,315.79 |
| 07/22/09 | 6 | NINA TURNER | RENT 7/09 | 1222-000 | 500.00 | | 18,815.79 |
| 07/22/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 403.37 | 18,412.42 |
| 07/31/09 | 7 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 0.45 | | 18,412.87 |
| 08/05/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 284.80 | 18,128.07 |
| 08/17/09 | 6 | Joyce Macon | 08/09 rent | 1222-000 | 850.00 | | 18,978.07 |
| 08/19/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 289.65 | 18,688.42 |
| 08/21/09 | 6 | NINA TURNER | RENT 8/09 | 1222-000 | 500.00 | | 19,188.42 |
| 08/25/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 443.97 | 18,744.45 |
| 08/31/09 | 7 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 0.47 | | 18,744.92 |
| 09/08/09 | 6 | JOYCE MACON | 9/08 RENT | 1222-000 | 850.00 | | 19,594.92 |
| 09/15/09 | 6 | NINA TURNER | 9/09 RENT | 1222-000 | 500.00 | | 20,094.92 |
| 09/18/09 | 9 | Peoples Gas | refund of sec dep. | 1180-000 | 1,214.54 | | 21,309.46 |
| 09/21/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 59.54 | 21,249.92 |
| 09/30/09 | 7 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 0.49 | | 21,250.41 |
| 10/02/09 | 9 | GRIFFINS REPAIRS SERVICE | REFUND | 1290-000 | 200.00 | | 21,450.41 |
| 10/08/09 | | JOYCE MACON | RENT 10/09 | | 600.00 | | 22,050.41 |
| | 6 | JOYCE MACON | Memo Amount:          700.00 | 1130-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 7,416.38 | 2,488.01 |

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RENT 10/09 | | | | |
| | | JOYCE MACON | Memo Amount:   (      100.00 ) | 3992-000 | | | |
| | | | MAINT FEE | | | | |
| 10/13/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,288.64 | 19,761.77 |
| 10/26/09 | 6 | NINA TURNER | 10/09 RENT | 1222-000 | 500.00 | | 20,261.77 |
| 10/26/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 58.45 | 20,203.32 |
| 10/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.51 | | 20,203.83 |
| 11/17/09 | 6 | NINA TURNER | 11/09 RENT | 1222-000 | 500.00 | | 20,703.83 |
| 11/24/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 61.88 | 20,641.95 |
| 11/30/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.51 | | 20,642.46 |
| 12/08/09 | | JOYCE MACON | RENT 12/09 | | 835.00 | | 21,477.46 |
| | 6 | JOYCE MACON | Memo Amount:      890.50 | 1130-000 | | | |
| | | | RENT 12/09 | | | | |
| | | AGENT | Memo Amount:   (       55.50 ) | 3991-000 | | | |
| | | | PROPERTY UPKEEP | | | | |
| 12/08/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 121.64 | 21,355.82 |
| 12/11/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,280.00 | 18,075.82 |
| 12/21/09 | 6 | NINA TURNER | 12/09 RENT | 1222-000 | 500.00 | | 18,575.82 |
| 12/22/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 51.29 | 18,524.53 |
| 12/29/09 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9.78 | 18,514.75 |
| 12/31/09 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 18,515.24 |
| 01/29/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.47 | | 18,515.71 |
| 02/03/10 | | Transfer to Acct #4429208049 | TRANSFER TO WRITE CHECKS | 9999-000 | | 488.27 | 18,027.44 |
| 02/15/10 | 000104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM BOND# 016026455 | 2300-000 | | 20.62 | 18,006.82 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/26/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.41 | | 18,007.23 |
| 03/02/10 | 000105 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS FORM IL-1041 2009 | 2820-000 | | 2.00 | 18,005.23 |

Page Subtotals          2,337.39          6,382.57

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-37442  -JBS |
|---|---|
| Case Name: | ADU, LORI FOSTER |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 3758813339  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 19009 SPRINGFIELD, IL 62794-9009 | | | | | |
| 03/31/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.47 | | 18,005.70 |
| 04/26/10 | 9 | Carl E. Mellen & Co. | REFUND - EUCLID BLDG INS | 1121-000 | 1,094.00 | | 19,099.70 |
| 04/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.45 | | 19,100.15 |
| 05/28/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,100.63 |
| 06/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,101.11 |
| 07/30/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.48 | | 19,101.59 |
| 08/31/10 | 7 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 19,102.08 |
| 09/24/10 | 7 | Bank of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.36 | | 19,102.44 |
| 09/24/10 | | Transfer to Acct #4429208049 | Final Posting Transfer | 9999-000 | | 19,102.44 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 9,690.50 | COLUMN TOTALS | | 42,225.63 | 42,225.63 | 0.00 |
| Memo Allocation Disbursements: | 660.50 | Less:  Bank Transfers/CD's | | 0.00 | 42,066.50 | |
| | | Subtotal | | 42,225.63 | 159.13 | |
| Memo Allocation Net: | 9,030.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 42,225.63 | 159.13 | |

| | Page Subtotals | 1,097.21 | 19,102.44 |
|---|---|---|---|

Ver: 16.00a

FORM 2                                                                    Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit 9

| | |
|---|---|
| Case No: | 05-37442 -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/18/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,752.23 | | 2,752.23 |
| 10/18/07 | 001001 | Carl E. Mellen & Co. | INS PREMIUM - EUCLID PROPERTY | 2690-000 | | 2,417.00 | 335.23 |
| | | 601 Greenwood Ave | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 10/18/07 | 001002 | CITY OF CHICAGO | ACCT# 563919-563919 | 2690-000 | | 109.25 | 225.98 |
| | | DEPARTMENT OF WATER MANAGEMENT | 7805 S. EUCLID AVE | | | | |
| | | P.O. BOX 6330 | | | | | |
| | | CHICAGO, IL 60680-6330 | | | | | |
| 10/18/07 | 001003 | NEW LIFE REAL ESTATE INC. | PROPERTY MANAGEMENT | 2690-000 | | 162.00 | 63.98 |
| | | 6501 W. 63RD STREET | 7805 S. EUCLID | | | | |
| | | CHICAGO, IL 60638 | CHICAGO | | | | |
| 10/18/07 | 001004 | COMED | ACCT# 9696760021 | 2690-000 | | 63.98 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID AVE | | | | |
| | | CHICAGO, IL 60668-0001 | BD | | | | |
| | | | CHICAGO, IL | | | | |
| 10/29/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 150.46 | | 150.46 |
| 10/29/07 | 001005 | CITY OF CHICAGO | ACCT# 563919-563919 | 2690-000 | | 150.46 | 0.00 |
| | | DEPT. OF WATER MANAGEMENT | SERVICE LOCATION 7805 S. EUCLID AVE | | | | |
| | | P.O. BOX 6330 | | | | | |
| | | CHICAGO, IL 60680-6330 | | | | | |
| 11/21/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 207.34 | | 207.34 |
| 11/21/07 | 001006 | NAPERVILLE HEATING & COOLING | FURNACE REPAIR  11/8/07 INV | 2690-000 | | 196.00 | 11.34 |
| | | 1164 LONGWOOD DRIVE | | | | | |
| | | LISLE, IL 60532 | | | | | |
| 11/21/07 | 001007 | COMED | ACCT # 9696760021 | 2690-000 | | 11.34 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID AVE LOCATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 12/12/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 74.88 | | 74.88 |

| | | |
|---|---|---|
| Page Subtotals | 3,184.91 | 3,110.03 |

Ver: 16.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

Case 05-37442   Doc 85   Filed 11/18/10   Entered 11/18/10 15:11:17   Desc Main
Document   Page 24 of 32

Page: 10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-37442 -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 11/16/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/12/07 | 001008 | CITY OF CHICAGO-DEPT OF WATER<br>P.O. BOX 6330<br>CHICAGO, IL 60680-6330 | ACCT# 563919<br>7805 S. EUCLID, CHICAGO, 60649 | 2690-000 | | 74.88 | 0.00 |
| 12/27/07 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 12.69 | | 12.69 |
| 12/27/07 | 001009 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT# 9696760021<br>7805 S. EUCLID | 2690-000 | | 12.69 | 0.00 |
| 01/28/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 981.96 | | 981.96 |
| 01/28/08 | 001010 | DAVID WASHINGTON<br>7921 S. ESCANABA<br>CHICAGO, IL 60617 | PLUMBING REPAIRS - EUCLID PROPERTY<br>1/5/08 SERVICES | 2690-000 | | 750.00 | 231.96 |
| 01/28/08 | 001011 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT# 9696760021<br>7805 S. EUCLID AVE  BD | 2690-000 | | 231.96 | 0.00 |
| 03/04/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,916.07 | | 1,916.07 |
| 03/04/08 | 001012 | COOK COUNTY TREASURER<br>118 N CLARK ST<br>ROOM 212<br>CHICAGO IL | 2007 1ST INSTALL TAX BILL<br>20-25-331-002-0000 VOL 263<br>7805 EUCLID AVE.<br>CHICAGO, IL 60649-4675 | 2690-000 | | 1,916.07 | 0.00 |
| 03/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 135.96 | | 135.96 |
| 03/18/08 | 001013 | CITY OF CHICAGO<br>THE DEPARTMENT OF WATER | ACCT# 563919-562919<br>7805 S. EUCLID AVE | 2690-000 | | 135.96 | 0.00 |
| 04/21/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 85.49 | | 85.49 |
| 04/21/08 | 001014 | COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | ACCT.# 9696760021<br>7805 S. EUCLID AVE  BD | 2690-000 | | 85.49 | 0.00 |
| 05/01/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 990.00 | | 990.00 |
| 05/01/08 | 001015 | CARPETS BY LUKA<br>6018 W. 59TH ST. | CARPET INSTALLATION | 2690-000 | | 990.00 | 0.00 |

Page Subtotals   4,122.17   4,197.05

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60638 | | | | | |
| 05/19/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 21.64 | | 21.64 |
| 05/19/08 | 001016 | COMED | Acct# 9696760021 | 2690-000 | | 21.64 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 06/19/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 20.64 | | 20.64 |
| 06/19/08 | 001017 | COMED | Acct# 9696760021 | 2690-000 | | 20.64 | 0.00 |
| 07/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 887.00 | | 887.00 |
| 07/18/08 | 001018 | CARPETS BY LUKA | CARPET REMOVAL - INSTALL | 2690-000 | | 887.00 | 0.00 |
| | | 6018 W. 59TH STREET | EUCLID PROPERTY | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 08/06/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 17.29 | | 17.29 |
| 08/06/08 | 001019 | COMED | 96967 6002 10000 0000 | 2690-000 | | 17.29 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/18/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,524.12 | | 1,524.12 |
| 08/18/08 | 001020 | PEOPLES ENERGY | ACCT # 7 5000 5115 3540 | 2690-000 | | 1,324.12 | 200.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| | | | INCLUDES DEPOSIT PAYMENT | | | | |
| 08/18/08 | 001021 | REMAX SELECT | REIMB FOR WORK DONE ON BOILER | 2690-000 | | 200.00 | 0.00 |
| | | 6124 W. 63RD STREET | EUCLID PROPERTY | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 08/27/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 17.81 | | 17.81 |
| 08/27/08 | 001022 | COMED | 96967 6002 10000 0000 | 2690-000 | | 17.81 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID AVE LOCATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 09/16/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 270.35 | | 270.35 |
| * 09/16/08 | 001023 | JAMES BENDER | PARTS & LABOR | 2690-004 | | 216.90 | 53.45 |
| | | C/O RE/MAX SELECT | REPAIRS AT EUCLID PROPERTY | | | | |

Page Subtotals    2,758.85    2,705.40

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

FORM 2

Page: 12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-37442  -JBS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | |
| For Period Ending: | 11/16/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 09/16/08 | 001024 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 53.45 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID | | | | |
| 10/03/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,307.00 | | 2,307.00 |
| 10/03/08 | 001025 | JAMES BENDER | REPAIR WORK | 2690-000 | | 140.00 | 2,167.00 |
| | | C/O REMAX SELECT | 7805 S. EUCLID | | | | |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 10/03/08 | 001026 | CARL E. MELLEN & CO. | ACCT# ADUDENN-1001  EC  INV# 22631 | 2690-000 | | 2,167.00 | 0.00 |
| | | 601 GREENWOOD AVE | INSURANCE  9/21/08-9/21/09 | | | | |
| | | WAUKEGAN, IL 60087 | | | | | |
| 10/16/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 51.23 | | 51.23 |
| 10/16/08 | 001027 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 51.23 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 10/22/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 48.28 | | 48.28 |
| 10/22/08 | 001028 | COMED | 7805 S. EUCLID AVE BD | 2690-000 | | 48.28 | 0.00 |
| | | BILL PAYMENT CENTER | ACCT# 9696760021 | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| *  11/12/08 | 001023 | JAMES BENDER | Stop Payment Reversal | 2690-004 | | -216.90 | 216.90 |
| | | C/O RE/MAX SELECT | STOP PAY ADD SUCCESSFUL | | | | |
| | | 6124 W. 63RD STREET | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 11/17/08 | 001029 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 60.36 | 156.54 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 11/17/08 | 001030 | COMED | ACCT# 9696760021 | 2690-000 | | 28.07 | 128.47 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID LOACATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 11/26/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 208.43 | | 336.90 |

Page Subtotals        2,614.94        2,331.49

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442  -JBS |
| Case Name: | ADU, LORI FOSTER |
| | |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/26/08 | 001031 | AL CACCIOTTOLO | EUCLID PROPERTY REPAIRS REIMB. | 2690-000 | | 120.00 | 216.90 |
| 11/26/08 | 001032 | JAMES BENDER | EUCLID PROPERTY REPAIRS REPLACEMENT CHECK ORIGINAL CHECK STOP PAY CK#1023 | 2690-000 | | 216.90 | 0.00 |
| 12/22/08 | 001033 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | 9696760021  7805 s. euclid | 2690-000 | | 35.25 | -35.25 |
| 12/22/08 | 001034 | PEOPLES GAS | 7 5000 5115 3540 7805 S. Euclid Ave. | 2690-000 | | 57.73 | -92.98 |
| 12/22/08 | 001035 | JAMES BENDER C/O RE/MAX SELECT | SERVICES RE EUCLID PROPERTY | 2690-000 | | 250.00 | -342.98 |
| 12/29/08 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 342.98 | | 0.00 |
| 01/26/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 92.48 | | 92.48 |
| 01/26/09 | 001036 | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | 9696760021 7805 S. EUCLID LOCATION | 2690-000 | | 37.63 | 54.85 |
| 01/26/09 | 001037 | PEOPLES ENERGY CHICAGO, IL 60687-0001 | 7 5000 5115 3540 7805 S. EUCLID LOCATION | 2690-000 | | 54.85 | 0.00 |
| 02/09/09 | | Transfer from Acct #3758813339 | Bank Funds Transfer | 9999-000 | 11.77 | | 11.77 |
| 02/09/09 | 001038 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PAYMENTS BOND # 016026455 | 2300-000 | | 11.77 | 0.00 |
| 02/18/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 704.22 | | 704.22 |
| 02/18/09 | 001039 | AL CACCIOTTOLO RE/MAX SELECT 6124 W. 63RD STREET CHICAGO, IL 60638 | REALTOR FEES PERIOD 2/26/08-2/13/09 | 3520-000 | | 650.85 | 53.37 |
| 02/18/09 | 001040 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 53.37 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 1,151.45 | 1,488.35 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Ver: 16.00a

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-37442  -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| | | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 11/16/10 | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE | |
| Bank Name: | Bank of America, N.A. | |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID | | | | |
| 02/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 68.69 | | 68.69 |
| 02/27/09 | 001041 | COMED | Acct# 9696760021 | 2690-000 | | 68.69 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave. | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 03/17/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 47.35 | | 47.35 |
| 03/17/09 | 001042 | PEOPLES ENERGY | acct# 7 5000 5115 3540 | 2690-000 | | 47.35 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Address | | | | |
| 03/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 40.54 | | 40.54 |
| 03/27/09 | 001043 | COMED | 9696760021 | 2690-000 | | 40.54 | 0.00 |
| | | | 7805 S. EUCLID LOCATION | | | | |
| 04/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 84.34 | | 84.34 |
| 04/27/09 | 001044 | COMED | 96967 6002 1 | 2690-000 | | 37.73 | 46.61 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 04/27/09 | 001045 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 46.61 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid | | | | |
| 05/19/09 | 001046 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 42.86 | -42.86 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 05/27/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 42.86 | | 0.00 |
| 06/03/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 36.27 | | 36.27 |
| 06/03/09 | 001047 | COMED | acct# 9696760021 | 2690-000 | | 36.27 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 06/17/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 42.46 | | 42.46 |
| 06/17/09 | 001048 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 42.46 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 06/18/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 893.03 | | 893.03 |
| 06/18/09 | 001049 | CITY OF CHICAGO - DEPT OF WATER | ACCT# 563919 | 2690-000 | | 893.03 | 0.00 |

Page Subtotals          1,255.54          1,255.54

Ver: 16.00a

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-37442 -JBS |
| Case Name: | ADU, LORI FOSTER |
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 6330 | 7805 S. EUCLID | | | | |
| | | CHICAGO, IL 60680-6330 | | | | | |
| 07/06/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 34.92 | | 34.92 |
| 07/06/09 | 001050 | COMED | 9696760021  7805 S. EUCLID AVE | 2690-000 | | 34.92 | 0.00 |
| | | BILL PAYMENT CENTER | | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 07/17/09 | 001051 | RE/MAX Select / Al Cacciottolo | repair work 7805 S. Euclid | 2690-000 | | 360.00 | -360.00 |
| | | 6124 W. 63rd St | main level plumbing | | | | |
| | | Chicago, IL 60638 | | | | | |
| 07/17/09 | 001052 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 43.37 | -403.37 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid | | | | |
| 07/22/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 403.37 | | 0.00 |
| 08/05/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 284.80 | | 284.80 |
| 08/05/09 | 001053 | COMED | Acct# 9696760021 | 2690-000 | | 34.80 | 250.00 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/05/09 | 001054 | GRIFFEN'S REPAIR SERVICE | 7805 S. EUCLID REPAIR OF STOVE | 2690-000 | | 250.00 | 0.00 |
| 08/19/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 289.65 | | 289.65 |
| 08/19/09 | 001055 | City of Chicago/Department of Water Mgmt | Acct # 563919-563919 | 2690-000 | | 243.28 | 46.37 |
| | | P.O. Box  6330 | 7805 S. Euclid Ave. location | | | | |
| | | Chicago, IL 60680-6330 | | | | | |
| 08/19/09 | 001056 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 46.37 | 0.00 |
| | | CHICAGO, IL 60687-0001 | | | | | |
| 08/25/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 443.97 | | 443.97 |
| 08/25/09 | 001057 | COMED | 96967 6002 1 | 2690-000 | | 32.32 | 411.65 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 08/25/09 | 001058 | Ken Schiffer Plumbing | Emergency Repairs to plumbing | 2690-000 | | 411.65 | 0.00 |
| | | 5901 Leonard | | | | | |

| | | | | | Page Subtotals | 1,456.71 | 1,456.71 | |

LFORM24

Ver: 16.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page: 16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-37442 -JBS | |
| Case Name: | ADU, LORI FOSTER | |
| Taxpayer ID No: | *******7920 | |
| For Period Ending: | 11/16/10 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Downers Grove, IL 60516 | | | | | |
| 09/21/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 59.54 | | 59.54 |
| 09/21/09 | 001059 | COMED | 9696760021 | 2690-000 | | 9.92 | 49.62 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 09/21/09 | 001060 | PEOPLES ENERGY | 7 5000 5115 3540 | 2690-000 | | 49.62 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Ave. | | | | |
| 10/08/09 | 001061 | CARL E. MELLEN & CO. | INS PREMIUM RENEWAL 9/21/09-9/21/10 | 2690-000 | | 2,167.00 | -2,167.00 |
| | | 601 GREENWOOD AVENUE | | | | | |
| | | WAUKEGAN, IL 60087 | | | | | |
| 10/08/09 | 001062 | CITY OF CHICAGO-DEPT OF WATER | 563919-563919 | 2690-000 | | 121.64 | -2,288.64 |
| | | P.O. BOX 6330 | 7805 S. EUCLID AVE, CHICAGO | | | | |
| | | CHICAGO, IL  60680-6375 | | | | | |
| 10/13/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,288.64 | | 0.00 |
| 10/26/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 58.45 | | 58.45 |
| 10/26/09 | 001063 | COMED | 9696760021 | 2690-000 | | 9.77 | 48.68 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 10/26/09 | 001064 | PEOPLES ENERGY | 7500051153540 | 2690-000 | | 48.68 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid Ave | | | | |
| 11/24/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 61.88 | | 61.88 |
| 11/24/09 | 001065 | COMED | Acct# 96967 6002 1 | 2690-000 | | 9.79 | 52.09 |
| | | BILL PAYMENT CENTER | 7805 S. Euclid Ave location | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 11/24/09 | 001066 | PEOPLES ENERGY | Acct# 7 5000 5115 3540 | 2690-000 | | 52.09 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. Euclid location | | | | |
| 12/08/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 121.64 | | 121.64 |
| 12/08/09 | 001067 | CITY OF CHICAGO-DEPT OF WATER | Acct# 563919-563919 | 2690-000 | | 121.64 | 0.00 |
| | | P.O. BOX 6330 | 7805 S. Euclid ,Chicago, IL | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 2,590.15 | 2,590.15 |

Ver: 16.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-37442 -JBS | |
| Case Name: | ADU, LORI FOSTER | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | 4429208049  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7920 |
| For Period Ending: | 11/16/10 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL  60680-6330 | | | | | |
| 12/11/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,280.00 | | 3,280.00 |
| 12/11/09 | 001068 | AMW Heating | Inv#  17748  Furnace Replacement | 2690-000 | | 3,280.00 | 0.00 |
| | | 5710 S. Harlem Ave. | 7805 S. Euclid location | | | | |
| | | Summit, IL 60501 | | | | | |
| 12/22/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 51.29 | | 51.29 |
| 12/22/09 | 001069 | PEOPLES ENERGY | ACCT# 7 5000 5115 3540 | 2690-000 | | 51.29 | 0.00 |
| | | CHICAGO, IL 60687-0001 | 7805 S. EUCLID LOCATION | | | | |
| 12/29/09 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 9.78 | | 9.78 |
| 12/29/09 | 001070 | COMED | ACCT# 96967 6002 10000 0000 | 2690-000 | | 9.78 | 0.00 |
| | | BILL PAYMENT CENTER | 7805 S. EUCLID LOCATION | | | | |
| | | CHICAGO, IL 60668-0001 | | | | | |
| 02/03/10 | | Transfer from Acct #3758813339 | TRANSFER TO WRITE CHECKS | 9999-000 | 488.27 | | 488.27 |
| 02/03/10 | 001071 | AL CACCIOTTOLO | AGENT FEE PERIOD 2/14/09-2/2/10 | 3991-000 | | 488.27 | 0.00 |
| | | RE/MAX SELECT | | | | | |
| | | 6124 W. 63RD ST. | | | | | |
| | | CHICAGO, IL 60638 | | | | | |
| 09/24/10 | | Transfer from Acct #3758813339 | Transfer In From MMA Account | 9999-000 | 19,102.44 | | 19,102.44 |
| 09/24/10 | 001072 | ANDREW J. MAXWELL | Full and Final Distribution | 2100-000 | | 712.44 | 18,390.00 |
| | | 105 W. Adams | (Claim#) | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO,  ILLINOIS 60603 | | | | | |
| 09/24/10 | 001073 | CLERK OF US BANKRUPTCY COURT | Full and Final Distribution | 2990-000 | | 32.52 | 18,357.48 |
| | | NORTHERN DISTRICT OF ILLINOIS | (Claim#) | | | | |
| | | 219 S. DEARBORN | | | | | |
| | | CHICAGO IL | | | | | |
| 09/24/10 | 001074 | MAXWELL LAW GROUP, LLC | Full and Final Distribution | 3110-000 | | 17,883.14 | 474.34 |
| | | 105 WEST ADAMS | (Claim#) | | | | |
| | | SUITE 3200 | | | | | |

Page Subtotals        22,931.78        22,457.44

Ver: 16.00a

FORM 2                                                                                    Page:  18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 05-37442 -JBS | | | Trustee Name: | | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | ADU, LORI FOSTER | | | Bank Name: | | Bank of America, N.A. |
| | | | | Account Number / CD #: | | 4429208049  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7920 | | | | | |
| For Period Ending: | 11/16/10 | | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60603 | | | | | |
| 09/24/10 | 001075 | MAXWELL LAW GROUP, LLC | Full and Final Distribution | 3120-000 | | 276.74 | 197.60 |
| | | 105 WEST ADAMS | (Claim#) | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| 09/24/10 | 001076 | POPOWCER KATTEN, LTD. | Full and Final Distribution | 3410-000 | | 197.60 | 0.00 |
| | | 35 E. WACKER DRIVE, SUITE 1550 | (Claim#) | | | | |
| | | CHICAGO, IL 60601 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 42,066.50 | 42,066.50 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 42,066.50 | 0.00 | |
| | | Subtotal | 0.00 | 42,066.50 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 42,066.50 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 9,690.50 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 660.50 | Money Market Account (Interest Earn - 3758813339 | 42,225.63 | 159.13 | 0.00 |
| | | Checking Account (Non-Interest Earn - 4429208049 | 0.00 | 42,066.50 | 0.00 |
| Total Memo Allocation Net: | 9,030.00 | | ---------------------- | ---------------------- | ---------------------- |
| | | | 42,225.63 | 42,225.63 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                                    0.00         474.34